KC



**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| In re: | )    Chapter 11 |
| | ) |
| **UAL Corporation, et al.,** | )    Case No. 02 B 48191 |
| | )    (Jointly Administered) |
| Debtors. | ) |
| | ) |
| | ) |
| **United Air Lines, Inc.,** | ) |
| | ) |
| Plaintiff, | ) |
| | )    **Adversary Proceeding No.** |
| v. | )    **05 A 02806** |
| | ) |
| **THE CITY OF LOS ANGELES and** | ) |
| **LOS ANGELES WORLD AIRPORTS,** | ) |
| | )    08cv3337 |
| Defendants. | )    Judge Moran |
| | )    Magistrate Judge Schenkier |

**JUDGMENT
PROPOSED FINDINGS AND CONCLUSIONS
TEMPORARY INJUNCTION**

This adversary proceeding having before the court on plaintiff's motion to reconsider a judgment previously entered in favor of the defendants, the court having reopened the evidence and considered the arguments of counsel, and having issued a Memorandum of Decision setting out the reasons for this judgment and its proposed findings of fact and conclusions of law,

**IT IS HEREBY ORDERED,** for the reasons set out in the Memorandum of Decision:

(1) that judgment be entered in favor of defendants City of Los Angeles and Los Angeles World Airports on Counts II , IV, V and VII of the Complaint;

(2) that the Memorandum of Decision shall constitute this court's proposed findings of fact and conclusions of law as to Counts I, III, and VI of the complaint; and

(3) that pending entry of judgment by the district court or further order of this court, defendants City of Los Angeles and Los Angeles World Airports are temporarily enjoined from taking any action to prohibit United Air Lines, Inc. from operating turboprop aircraft at Terminal 8 of Los Angeles International Airport (LAX) and from taking any action to deprive United Air Lines, Inc. of preferential use rights at Terminal 6 of LAX based on its operation of turboprop aircraft at Terminal 8.

Dated: May 31, 2008

Eugene R. Wedoff
United States Bankruptcy Judge

**REOPENED**

## U.S. Bankruptcy Court
## Northern District of Illinois (Chicago)
## Adversary Proceeding #: 05-02806
### Internal Use Only

**FILED**

JUN 1 0 2008   NF

Jun 10 2008

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

*Assigned to:* Honorable Judge Eugene R. Wedoff
*Related BK Case:* 02-48191
*Related BK Title:* UAL Corporation
*Related BK Chapter:* 11
*Demand:*
*Nature[s] of Suit:* 434 Injunctive Relief

*Date Filed:* 12/30/05
*Date Reopened:* 06/29/07

08CV 3337
JUDGE MORAN
MAGISTRATE JUDGE SCHENKIER

**Plaintiff**
------------------------

**United Air Lines, Inc.**

represented by **Micah Marcus**
Kirkland & Ellis LLP
200 East Randolph
Chicago, IL 60601
312 861-2165
Fax : 312 861-2000
Email: mmarcus@kirkland.com

**Micah E Marcus**
Kirkland & Ellis LLP
200 East Randolph Drive
Chicago, IL 60601
(312)861-2000
*LEAD ATTORNEY*

**Michael B Slade**
Kirkland & Ellis LLP
200 East Randolph Drive
Chicago, IL 60601
312 861-3348
Fax : 312 861-2200
Email: mslade@kirkland.com

This is to certify that the within and attached document is a full, true and correct copy of the original thereof as the same appears on file in the office of the Clerk of the United States Bankruptcy Court for the Northern District of Illinois.

KENNETH S. GARDNER
CLERK OF COURT
By
Deputy Clerk
Dated  6/10/2008

V.

**Defendant**
------------------------

**THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS**

represented by **Ann E Pille**
Reed Smith
10 S. Wacker Drive, Suite 4000
Chicago, Il 60606
312-207-3870
Email: ann.pille@dlapiper.com

**Arlene N Gelman**
Sachnoff & Weaver Ltd
10 S Wacker Drive
40th Floor
Chicago, IL 60606
(312) 207-1000
Email: agelman@sachnoff.com

**Erich S Buck**
Reed Smith LLP
10 S. Wacker Drive
Suite 4000
Chicago, IL 60606
312 207-1000
Fax : 312 207-6400
Email: ebuck@reedsmith.com

**Kenneth G. Kubes**
Reed Smith LLP
10 South Wacker Drive
Suite 4000
Chicago, IL 60606
312 207-3918
Fax : 312 207-6400
Email: kkubes@reedsmith.com

| Filing Date | # | Docket Text |
|---|---|---|
| 12/30/2005 | 1 | 434 (Injunctive Relief): Complaint by UNITED AIR LINES, INC. against THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Fee Amount $250. Status hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A-1# 2 Exhibit A-2# 3 Exhibit A-3# 4 Exhibit B# 5 Exhibit C-1# 6 Exhibit C-2# 7 Exhibit C-3# 8 Exhibit C-4# 9 Exhibit C-5# 10 Exhibit D-1# 11 Exhibit D-2# 12 Exhibit D-3# 13 Exhibit E-1# 14 Exhibit E-2# 15 Exhibit E-3# 16 Exhibit E-4# 17 Exhibit E-5# 18 Exhibit E-6# 19 Exhibit E-7# 20 Exhibit E-8# 21 Exhibit E-9# 22 Exhibit E-10# 23 Exhibit E-11) (Marcus, Micah) (Entered: 12/30/2005) |
| 12/30/2005 | 2 | Summons Link Summons Issued on THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS Answer Due 01/30/2006 (Marcus, Micah) (Entered: 12/30/2005) |
| 12/30/2005 | 3 | Notice of Filing Filed by Micah Marcus on behalf of UNITED AIR LINES, INC. (RE: 1 Complaint,, ). (Marcus, Micah) (Entered: 12/30/2005) |

| 01/03/2006 | 4 | Receipt of Complaint(05-02806) [cmp,cmp] ( 250.00) Filing Fee. Receipt number B4999370. Fee Amount $ 250.00 (Mitchell, Donna) (Mitchell) (Entered: 01/03/2006) |
|---|---|---|
| 01/09/2006 | ●5 | Notice of Motion and Motion for Temporary Restraining Order Filed by Micah Marcus on behalf of UNITED AIR LINES, INC.. Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Marcus, Micah) Modified on 1/9/2006 to correct text to include EMERGENCY. (Poindexter, Haley). (Entered: 01/09/2006) |
| 01/09/2006 | ●6 | Memorandum of Law Filed by Micah Marcus on behalf of UNITED AIR LINES, INC. (RE: 5 Motion for Temporary Restraining Order, ). (Attachments: # 1 Exhibit A) (Marcus, Micah) (Entered: 01/09/2006) |
| 01/09/2006 | ●7 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by Micah Marcus on behalf of UNITED AIR LINES, INC.. Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Marcus, Micah) (Entered: 01/09/2006) |
| 01/09/2006 | ●8 | CORRECTIVE ENTRY to correct text to include EMERGENCY. (RE: 5 Motion for Temporary Restraining Order, ). (Poindexter, Haley) (Entered: 01/09/2006) |
| 01/09/2006 | ●9 | Notice of Filing Filed by Micah Marcus on behalf of UNITED AIR LINES, INC. (RE: 6 Memorandum). (Marcus, Micah) (Entered: 01/09/2006) |
| 01/09/2006 | ●10 | Declaration of Cynthia Szadokierski Filed by Micah Marcus on behalf of UNITED AIR LINES, INC.. (Marcus, Micah) (Entered: 01/09/2006) |
| 01/09/2006 | ●11 | Notice of Filing Filed by Micah Marcus on behalf of UNITED AIR LINES, INC. (RE: 10 Declaration). (Marcus, Micah) (Entered: 01/09/2006) |
| 01/11/2006 | ●12 | Objection to (related document(s): 5 Motion for Temporary Restraining Order, ) Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Attachments: # 1 Proposed Order) (Gelman, Arlene) (Entered: 01/11/2006) |
| 01/12/2006 | ●13 | Hearing Continued (RE: 5 Motion for Temporary Restraining Order, ). Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 01/12/2006) |



| 01/12/2006 | 📄14 | Order Granting Motion to Exceed Page Limitation (Related Doc # 7). Signed on 1/12/2006. (Huley, Linda) (Entered: 01/13/2006) |
|---|---|---|
| 01/13/2006 | 📄15 | Hearing Stricken (RE: 5 Motion for Temporary Restraining Order, ). (Williams, Velda) (Entered: 01/13/2006) |
| 01/13/2006 | 📄16 | Stipulated Order Granting Motion for Temporary Restraining Order (Related Doc # 5). Signed on 1/13/2006. (Huley, Linda) (Entered: 01/17/2006) |
| 02/07/2006 | 📄17 | Answer to Complaint Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Gelman, Arlene) (Entered: 02/07/2006) |
| 02/15/2006 | 📄18 | Notice of Withdrawal and Substitution of Counsel Filed by Michael B Slade on behalf of UNITED AIR LINES, INC.. (Slade, Michael) (Entered: 02/15/2006) |
| 02/17/2006 | 📄19 | Hearing Continued (RE: 1 Complaint, , ). Status hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/17/2006) |
| 02/27/2006 | 📄20 | Order and Stipulation Extending Agreed Preliminary Injunction (RE: 1 Complaint, , ). Signed on 2/27/2006 (Hatch-Edwards, Lashanda) (Entered: 02/28/2006) |
| 03/17/2006 | 📄21 | Hearing Continued Status hearing to be held on 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/17/2006) |
| 03/23/2006 | 📄22 | Agreed Order and Stipulation Extending Preliminary Injunction. Signed on 3/23/2006 (Hatch-Edwards, Lashanda) (Entered: 03/24/2006) |
| 04/28/2006 | 📄23 | Hearing Continued (RE: 1 Complaint, , ). Pre-Trial Conference set for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 5/25/2006 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 5/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 04/28/2006) |
| 04/28/2006 | 📄26 | Trial Order . Objections due by 5/18/2006. Witness List due by 5/12/2006.Exhibit List due by 5/12/2006.Rule on Motions 5/19/2006 at 9:30 AM. Trial date set for 5/25/2006 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial |

| | | |
|---|---|---|
| | | date set for 5/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 4/28/2006 (Hatch-Edwards, Lashanda) (Entered: 05/03/2006) |
| 05/01/2006 | 24 | Notice of Motion and Emergency Motion to Compel The City of Los Angeles and Los Angeles World Airports to Expedite Discovery Responses Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 5/3/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Marcus, Micah) (Entered: 05/01/2006) |
| 05/02/2006 | 25 | **INCORRECT PDF FILER NOTIFIED TO REFILE** Objection to (related document(s): 24 Motion to Compel, ) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Buck, Erich) Modified on 5/4/2006 (Key, Veronica). (Entered: 05/02/2006) |
| 05/03/2006 | 27 | Hearing Continued (RE: 24 Motion to Compel, ). Hearing scheduled for 5/4/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/03/2006) |
| 05/04/2006 | 28 | Hearing Continued (RE: 24 Motion to Compel, ). Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 05/04/2006) |
| 05/04/2006 | 29 | CORRECTIVE ENTRY INCORRECT PDF FILER NOTIFIED TO REFILE (RE: 25 Objection, ). (Key, Veronica) (Entered: 05/04/2006) |
| 05/04/2006 | 30 | Objection to (related document(s): 24 Motion to Compel, ) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Buck, Erich) (Entered: 05/04/2006) |
| 05/05/2006 | 31 | Order Granting Motion To Compel (Related Doc # 24). Signed on 5/5/2006. (Key, Veronica) (Entered: 05/09/2006) |
| 05/12/2006 | 32 | Notice of Motion and Joint Motion to Approve the Entry of an Amended Scheduling Order and New Trial Date Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 5/16/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Marcus, Micah) (Entered: 05/12/2006) |
| 05/16/2006 | 33 | Hearing Stricken (RE: 1 Complaint, was set 5/25/06 ). (Beckerman, Steve) (Entered: 05/16/2006) |
| | | |

| | | |
|---|---|---|
| 05/16/2006 | ◑34 | Hearing Continued (RE: 1 Complaint, , ). Trial date set for 6/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 6/27/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beckerman, Steve) (Entered: 05/16/2006) |
| 05/16/2006 | ◑35 | Stipulated Order Extending Agreed Preliminary Injuction. (RE: 1 Complaint, , ). Signed on 5/16/2006 (Huley, Linda) (Entered: 05/17/2006) |
| 05/16/2006 | ◑36 | Stipulated Amended Order Scheduling - Motion is granted. (RE: 32 Motion to Approve, ). Discovery due by 5/30/2006. Exhibit List due by 6/12/2006. Pre-Trial Conference set for 6/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 6/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date if necessary set for 6/27/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 6/12/2006. Signed on 5/16/2006 (Huley, Linda) (Entered: 05/17/2006) |
| 05/17/2006 | | Motions terminated (RE: 32 Motion to Approve, ). (Huley, Linda) (Entered: 05/17/2006) |
| 06/02/2006 | ◑37 | Notice of Motion Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 6/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Attachment)(Buck, Erich) (Entered: 06/02/2006) |
| 06/02/2006 | ◑38 | Notice of Motion and Motion to Compel United Air Lines, Inc. to Further Discovery Responses Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 6/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Attachment) (Buck, Erich) (Entered: 06/02/2006) |
| 06/05/2006 | ◑39 | Objection to (related document(s): 37 Notice of Motion,, 38 Motion to Compel, ) Filed by Micah Marcus on behalf of United Air Lines, Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Marcus, Micah) (Entered: 06/05/2006) |
| 06/05/2006 | ◑40 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 39 Objection). (Marcus, Micah) (Entered: 06/05/2006) |

| 06/05/2006 | ❶41 | Notice of Motion and Emergency Motion to File Incamera/Seal : Certain documents produced in discovery Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 6/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Marcus, Micah) (Entered: 06/05/2006) |
| --- | --- | --- |
| 06/05/2006 | ❶42 | Letter: to Judge Wedoff Regarding Emergency Motion for Entry of an Order Authorizing United to File Discovery Documents Under Seal Filed by Micah Marcus on behalf of United Air Lines, Inc.. (Marcus, Micah) (Entered: 06/05/2006) |
| 06/05/2006 | ❶43 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 42 Letter). (Marcus, Micah) (Entered: 06/05/2006) |
| 06/06/2006 | ❶44 | Order Withdrawing Motion To Compel (Related Doc # 38). Signed on 6/6/2006. (Hatch-Edwards, Lashanda) (Entered: 06/07/2006) |
| 06/06/2006 | ❶45 | Order Granting Motion to Incamera/Seal (Related Doc # 41).Effective Immediately. Signed on 6/6/2006. (Hatch-Edwards, Lashanda) (Entered: 06/07/2006) |
| 06/12/2006 | ❶46 | List of Exhibits, List of Witnesses Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Buck, Erich) (Entered: 06/12/2006) |
| 06/12/2006 | ❶47 | List of Exhibits, List of Witnesses Filed by Micah Marcus on behalf of United Air Lines, Inc.. (Attachments: # 1 Exhibit A) (Marcus, Micah) (Entered: 06/12/2006) |
| 06/12/2006 | ❶48 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 47 List of Exhibits, List of Witnesses). (Marcus, Micah) (Entered: 06/12/2006) |
| 06/15/2006 | ❶49 | Memorandum in Opposition Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (RE: 5 Motion for Temporary Restraining Order, ). (Buck, Erich) (Entered: 06/15/2006) |
| 06/16/2006 | ❶50 | Amended List of Exhibits, Amended List of Witnesses Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Buck, Erich) (Entered: 06/16/2006) |
| 06/16/2006 | ❶51 | Notice of Motion and Emergency Motion to Compel The City of Los Angeles and Los Angeles World Airports to Produce Witnesses for |

| | | |
|---|---|---|
| | | Deposition or in the Alternative, to Exclude Them from Testifying at Trial Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 6/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Marcus, Micah) (Entered: 06/16/2006) |
| 06/16/2006 | ◕52 | Notice of Motion and Emergency Motion to Extend Time File Reply Brief Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 6/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Marcus, Micah) (Entered: 06/16/2006) |
| 06/16/2006 | ◕53 | Notice of Motion and Emergency Motion to Authorize United Air Lines, Inc. to Supplement Exhibit List Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 6/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Marcus, Micah) Modified on 6/19/2006 to correct hearing date to 06/22/2006 (Poindexter, Haley). (Entered: 06/16/2006) |
| 06/19/2006 | ◕54 | Exhibit(s) A Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 53 Motion to Authorize, ). (Marcus, Micah) (Entered: 06/19/2006) |
| 06/19/2006 | ◕55 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 54 Exhibit). (Marcus, Micah) (Entered: 06/19/2006) |
| 06/19/2006 | ◕56 | Attachment(s) Proposed Order Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 53 Motion to Authorize, ). (Marcus, Micah) (Entered: 06/19/2006) |
| 06/19/2006 | ◕57 | Attachment(s) Proposed Order Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 51 Motion to Compel, ). (Marcus, Micah) (Entered: 06/19/2006) |
| 06/19/2006 | ◕58 | Attachment(s) Proposed Order Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 52 Motion to Extend Time, ). (Marcus, Micah) (Entered: 06/19/2006) |
| 06/19/2006 | ◕59 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 53 Motion to Authorize, ). Hearing scheduled for 6/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Poindexter, Haley) (Entered: 06/19/2006) |
| 06/19/2006 | ◕60 | Objection to (related document(s): 47 List of Exhibits, List of Witnesses) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Buck, Erich) (Entered: 06/19/2006) |
| | | |

| 06/19/2006 | ❶61 | Objection to (related document(s): 51 Motion to Compel, ) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Buck, Erich) (Entered: 06/19/2006) |
|---|---|---|
| 06/19/2006 | ❶62 | Objection to (related document(s): 50 List of Exhibits, List of Witnesses, 46 List of Exhibits, List of Witnesses) Filed by Micah Marcus on behalf of United Air Lines, Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Marcus, Micah) (Entered: 06/19/2006) |
| 06/19/2006 | ❶63 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 62 Objection). (Marcus, Micah) (Entered: 06/19/2006) |
| 06/20/2006 | ❶64 | Hearing Continued (RE: 51 Compel,). Hearing Scheduled for 06/22/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/20/2006) |
| 06/20/2006 | ❶65 | Amended Objection to (related document(s): 47 List of Exhibits, List of Witnesses) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Buck, Erich) (Entered: 06/20/2006) |
| 06/20/2006 | ❶66 | Order Granting Motion to Extend Time (Related Doc # 52). Signed on 6/20/2006. (Hatch-Edwards, Lashanda) (Entered: 06/21/2006) |
| 06/22/2006 | ❶67 | Hearing Continued (RE: 51 Motion to Compel, ). Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/22/2006) |
| 06/22/2006 | ❶68 | Reply to (related document(s): 49 Memorandum) Filed by Micah Marcus on behalf of United Air Lines, Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3-1# 4 Exhibit 3-2# 5 Exhibit 3-3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 6# 9 7# 10 Exhibit 8# 11 Exhibit 9# 12 Deposition Cites) (Marcus, Micah) (Entered: 06/22/2006) |
| 06/22/2006 | ❶69 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 68 Reply, ). (Marcus, Micah) (Entered: 06/22/2006) |
| 06/22/2006 | ❶70 | Notice of Motion and Emergency Motion To Stay Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 6/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Attachment# 2 Proposed Order) (Buck, Erich) (Entered: 06/22/2006) |
| 06/22/2006 | ❶71 | Order Granting Motion to Authorize (Related Doc # 53). Signed on |

| | | |
|---|---|---|
| | | 6/22/2006. (Hatch-Edwards, Lashanda) (Entered: 06/23/2006) |
| 06/23/2006 | ●72 | Hearing Stricken (RE: 70 Motion To Stay,, 1 Complaint - matters reset,, ). (Williams, Velda) (Entered: 06/23/2006) |
| 06/23/2006 | ●73 | Hearing Continued (RE: 1 Complaint, , ). Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/23/2006) |
| 06/23/2006 | ●74 | Hearing Continued (RE: 51 Motion to Compel,, 70 Motion To Stay, ). Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 06/23/2006) |
| 06/23/2006 | ●75 | Order Scheduling (RE: 70 Motion To Stay, ). Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 7/14/2006 Responses due by 7/7/2006. Signed on 6/23/2006 (Hatch-Edwards, Lashanda) (Entered: 06/26/2006) |
| 06/26/2006 | ●76 | Order and Stipulation (RE: 1 Complaint, , ). Signed on 6/26/2006 (Hatch-Edwards, Lashanda) (Entered: 06/27/2006) |
| 07/07/2006 | ●77 | Memorandum in Opposition Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 70 Motion To Stay, ). (Marcus, Micah) (Entered: 07/07/2006) |
| 07/07/2006 | ●78 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 77 Memorandum). (Marcus, Micah) (Entered: 07/07/2006) |
| 07/14/2006 | ●79 | Reply to (related document(s): 70 Motion To Stay, ) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Attachments: # 1 Exhibit A) (Buck, Erich) (Entered: 07/14/2006) |
| 07/21/2006 | ●80 | Hearing Continued (RE: 1 Complaint, , ). Trial date set for 7/27/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 7/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/21/2006) |
| 07/21/2006 | ●81 | Order Withdrawing Motion To Compel (Related Doc # 51). Signed on 7/21/2006. (Simmons, Carina) (Entered: 07/24/2006) |
| 07/21/2006 | ●82 | Order Denying Motion To Stay (Related Doc # 70). Signed on 7/21/2006. (Huley, Linda) (Entered: 07/24/2006) |



| 07/24/2006 | ●83 | Amended List of Exhibits, Amended List of Witnesses Filed by Micah Marcus on behalf of United Air Lines, Inc.. (Attachments: # 1 Exhibit A) (Marcus, Micah) (Entered: 07/24/2006) |
|---|---|---|
| 07/24/2006 | ●84 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 83 List of Exhibits, List of Witnesses). (Marcus, Micah) (Entered: 07/24/2006) |
| 07/25/2006 | ●85 | Motion for Steven S. Rosenthal to Appear Pro Hac Vice Filed by Steven S. Rosenthal on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS . (Hatch-Edwards, Lashanda) (Entered: 07/26/2006) |
| 07/27/2006 | ●86 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 85). Signed on 7/27/2006. (Huley, Linda) (Entered: 07/28/2006) |
| 07/31/2006 | ●87 | Hearing Continued (RE: 1 Complaint, , ). Status hearing to be held on 8/11/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/31/2006) |
| 08/11/2006 | ●88 | Hearing Continued (RE: 1 Complaint, , ). Trial date set for 12/11/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 12/12/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 12/13/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 08/11/2006) |
| 08/11/2006 | ●89 | Preliminary Injunction Order for Reasons Stated on the Record the Motion is Granted . Signed on 8/11/2006 (Hatch-Edwards, Lashanda) (Entered: 08/14/2006) |
| 08/11/2006 | ●90 | Order Scheduling . Discovery due by 12/1/2006.Exhibit List due by 12/6/2006.Objections due by 12/8/2006. Trial date set for 12/11/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Trial date set for 12/12/2006 at 10:30 AM and if Necessary Continued Trial date set for 12/13/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 12/6/2006.Rule on any Motions on 12/11/2006. Signed on 8/11/2006 (Hatch-Edwards, Lashanda) (Entered: 08/14/2006) |
| 11/17/2006 | ●91 | Notice of Motion and Emergency Motion to Continue/Reschedule Hearing Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: |

| | | 11/17/2006) |
|---|---|---|
| 11/20/2006 | ○92 | Response to (related document(s): 91 Motion to Continue/Reschedule Hearing, ) Filed by Micah Marcus on behalf of United Air Lines, Inc. (Attachments: # 1 Exhibit A) (Marcus, Micah) (Entered: 11/20/2006) |
| 11/20/2006 | ○93 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 92 Response). (Marcus, Micah) (Entered: 11/20/2006) |
| 11/21/2006 | ○94 | Hearing Stricken - trial reset (RE: 1 Complaint, , ). (Williams, Velda) (Entered: 11/21/2006) |
| 11/21/2006 | ○95 | Hearing Continued (RE: 1 Complaint, , ). Trial date set for 3/1/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 3/2/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 11/21/2006) |
| 11/21/2006 | ○96 | Order Granting Motion to Continue/Reschedule Motion to Continue/Reschedule Hearing, . (Related Doc # 91). Signed on 11/21/2006. (Hatch-Edwards, Lashanda) (Entered: 11/27/2006) |
| 12/12/2006 | ○97 | Amended Trial Order . Discovery due by 2/9/2007.Objections due by 2/23/2007. Witness List due by 2/16/2007.Exhibit List due by 2/16/2007.Oppositions to Motions in Limine due by 2/28/2007. Trial date set for 3/1/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 3/2/2007 at 09:30 AM . Signed on 12/12/2006 (Hatch-Edwards, Lashanda) Additional attachment(s) added on 12/14/2006 (Poindexter, Haley). (Entered: 12/13/2006) |
| 12/14/2006 | ○98 | CORRECTIVE ENTRY to correct attached PDF (RE: 97 Trial Order, ). (Poindexter, Haley) (Entered: 12/14/2006) |
| 12/21/2006 | ○99 | Notice of Motion and Motion to Reject Lease or Executory Contract - LAX Remote Facility Lease, Notice of Motion and Motion to Authorize United Air Lines, Inc. to Place Ongoing Rent in Escrow Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 1/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1# 2 Proposed Order Regarding Rejection of Lease# 3 Proposed Order Regarding Rent Escrow) (Marcus, Micah) (Entered: 12/21/2006) |
| 12/21/2006 | ○100 | Memorandum of Law Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 99 Motion to Assume/Reject,, Motion to |

| | | Authorize, ). (Marcus, Micah) (Entered: 12/21/2006) |
|---|---|---|
| 12/21/2006 | 101 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 100 Memorandum). (Marcus, Micah) (Entered: 12/21/2006) |
| 12/28/2006 | 102 | Response in Opposition to (related document(s): 99 Motion to Assume/Reject,, Motion to Authorize, ) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Attachments: # 1 Declaration of Walter K. Oetzell# 2 Certificate of Service) (Buck, Erich) (Entered: 12/28/2006) |
| 01/04/2007 | 103 | Hearing Continued (RE: 99 Motion to Assume/Reject,). Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Green, Josephine) (Entered: 01/04/2007) |
| 01/04/2007 | 104 | Order Denying in Part, Continuing Motion To Assume/Reject (Related Doc # 99). Signed on 1/4/2007. (Hatch-Edwards, Lashanda) (Entered: 01/05/2007) |
| 02/16/2007 | 105 | Amended List of Exhibits, List of Witnesses Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Buck, Erich) (Entered: 02/16/2007) |
| 02/16/2007 | 106 | List of Witnesses, List of Exhibits Filed by Micah Marcus on behalf of United Air Lines, Inc.. (Marcus, Micah) (Entered: 02/16/2007) |
| 02/16/2007 | 107 | Exhibit(s) A Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 106 List of Witnesses, List of Exhibits). (Marcus, Micah) (Entered: 02/16/2007) |
| 02/16/2007 | 108 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 106 List of Witnesses, List of Exhibits). (Marcus, Micah) (Entered: 02/16/2007) |
| 02/20/2007 | 109 | Notice of Motion and Joint Motion to Approve New Trial Date Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 2/22/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Marcus, Micah) (Entered: 02/20/2007) |
| 02/22/2007 | 110 | Hearing Stricken - trial reset (RE: 1 Complaint, , ). (Williams, Velda) (Entered: 02/22/2007) |
| | | |



| 02/22/2007 | ⬤111 | Hearing Continued (RE: 1 Complaint, , ). Trial date set for 3/15/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 3/16/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/22/2007) |
|---|---|---|
| 02/22/2007 | ⬤112 | Order Granting Motion to Approve (Related Doc # 109). Signed on 2/22/2007. (Hatch-Edwards, Lashanda) (Entered: 02/23/2007) |
| 02/23/2007 | ⬤113 | Objection to (related document(s): 106 List of Witnesses, List of Exhibits) Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Gelman, Arlene) (Entered: 02/23/2007) |
| 02/27/2007 | ⬤114 | Hearing Continued (RE: 99 Motion to Assume/Reject, , Motion to Authorize, ). Hearing scheduled for 3/15/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 02/27/2007) |
| 03/08/2007 | ⬤115 | Request For Judicial Notice Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Attachments: # 1 Exhibit 1) (Gelman, Arlene) (Entered: 03/08/2007) |
| 03/08/2007 | ⬤116 | Amended List of Exhibits, Amended List of Witnesses Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Gelman, Arlene) (Entered: 03/08/2007) |
| 03/09/2007 | ⬤117 | Request for Judicial Notice for Trial on March 15 and March 16, 2007 Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Attachments: # 1 Exhibit 1, Part 1# 2 Exhibit 1, Part 2) (Gelman, Arlene) (Entered: 03/09/2007) |
| 03/13/2007 | ⬤118 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 3/15/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 03/13/2007) |
| 03/13/2007 | ⬤119 | Memorandum of Points and Authorities in Opposition to United Air Lines, Inc.'s Request for a Permanent Injunction Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Buck, Erich) (Entered: 03/13/2007) |

| 03/13/2007 | ●120 | Certificate of Service Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (RE: 119 Memorandum, ). (Buck, Erich) (Entered: 03/13/2007) |
|---|---|---|
| 03/14/2007 | ●121 | Notice of Filing of Los Angeles City Charter cited in the Memorandum of Points and Authorities of the City of Los Angeles and Los Angeles World Airports in Opposition to United Air Lines, Inc.'s Request for a Permanent Injunction Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (RE: 119 Memorandum, ). (Attachments: # 1 Los Angeles Charter - Part One# 2 Los Angeles Charter Part 2# 3 Los Angeles Charter Part 3)(Buck, Erich) (Entered: 03/14/2007) |
| 03/14/2007 | ●122 | Objection to (related document(s): 116 List of Exhibits, List of Witnesses) Filed by Micah Marcus on behalf of United Air Lines, Inc. (Attachments: # 1 Exhibit A) (Marcus, Micah) (Entered: 03/14/2007) |
| 03/14/2007 | ●123 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 122 Objection). (Marcus, Micah) (Entered: 03/14/2007) |
| 03/14/2007 | ●124 | Notice of Motion and Emergency Motion to Approve to Invoke Conditionally the Primary Jurisdiction of the Secretary of Transportation and to Require United Air Lines, Inc. to Exhaust its Administrative Remedies Before the Secretary of Transportation Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 3/15/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Rule 9011 Certification Regarding Request for Emergency Hearing# 2 Proposed Order) (Buck, Erich) (Entered: 03/14/2007) |
| 03/15/2007 | ●128 | Motion for John G. Tavetian to Appear Pro Hac Vice Filed by John Glenn Tavetian on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS . (Hatch-Edwards, Lashanda) (Entered: 03/16/2007) |
| 03/15/2007 | ●129 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 128). Signed on 3/15/2007. (Hatch-Edwards, Lashanda) (Entered: 03/16/2007) |
| 03/15/2007 | ●130 | Order Granting Motion to Exceed Page Limitation (Related Doc # 118). Signed on 3/15/2007. (Hatch-Edwards, Lashanda) (Entered: 03/19/2007) |

| 03/15/2007 | ●131 | Stipulation Regarding Remote Facility Rent. Filed by THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS . (Hatch-Edwards, Lashanda) (Entered: 03/19/2007) |
| --- | --- | --- |
| 03/15/2007 | ●132 | Order Scheduling . Hearing scheduled for 6/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 5/21/2007.Post- trial briefs due by: 4/30/2007. Signed on 3/15/2007 (Hatch-Edwards, Lashanda) (Entered: 03/19/2007) |
| 03/16/2007 | ●125 | Hearing Continued (RE: 99 Motion to Assume/Reject, , Motion to Authorize,, 124 Motion to Approve, , ). Hearing scheduled for 6/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/16/2007) |
| 03/16/2007 | ●126 | Hearing Continued (RE: 1 Complaint, , ). Status hearing to be held on 6/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 03/16/2007) |
| 03/16/2007 | ●127 | Appearance Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Buck, Erich) (Entered: 03/16/2007) |
| 04/30/2007 | ●133 | Brief - United's Post-Trial Memorandum In Support Of Its Complaint For A Permanent Injunction And Related Relief Filed by Micah Marcus on behalf of United Air Lines, Inc.. (Marcus, Micah) (Entered: 04/30/2007) |
| 04/30/2007 | ●134 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 133 Brief). (Marcus, Micah) (Entered: 04/30/2007) |
| 04/30/2007 | ●135 | Notice of Motion and Motion to Exceed Page Limitation Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 5/15/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Marcus, Micah) (Entered: 04/30/2007) |
| 04/30/2007 | ●136 | Notice of Motion and Uncontested Motion to Exceed Page Limitation Filed by Kenneth G. Kubes on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 5/15/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Kubes, Kenneth) (Entered: 04/30/2007) |
| 04/30/2007 | ●137 | **INCORRECT PDF - FILER NOTIFIED TO RE-FILE** Brief Defendant's Proposed Findings of Fact, Conclusions of Law, and |

| | | |
|---|---|---|
| | | Memorandum of Law After Trial Filed by Kenneth G. Kubes on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Kubes, Kenneth) Modified on 5/1/2007 (O'Day, Sean). (Entered: 04/30/2007) |
| 05/01/2007 | 138 | Certificate of Service Filed by Kenneth G. Kubes on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Kubes, Kenneth) (Entered: 05/01/2007) |
| 05/01/2007 | 139 | CORRECTIVE ENTRY INCORRECT PDF - FILER NOTIFIED TO RE-FILE (RE: 137 Brief, ). (O'Day, Sean) (Entered: 05/01/2007) |
| 05/01/2007 | 140 | Brief City of Los Angeles's Memorandum in Support of Its Opposition to Complaint of United Air Lines, Inc. for Permanent Injunction Filed by Kenneth G. Kubes on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Kubes, Kenneth) (Entered: 05/01/2007) |
| 05/01/2007 | 141 | Certificate of Service Filed by Kenneth G. Kubes on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (RE: 140 Brief, ). (Kubes, Kenneth) (Entered: 05/01/2007) |
| 05/15/2007 | 142 | Order Granting Motion to Exceed Page Limitation (Related Doc # 135). Signed on 5/15/2007. (Hatch-Edwards, Lashanda) (Entered: 05/16/2007) |
| 05/15/2007 | 143 | Order Granting Motion to Exceed Page Limitation (Related Doc # 136). Signed on 5/15/2007. (Hatch-Edwards, Lashanda) (Entered: 05/16/2007) |
| 05/16/2007 | 144 | Order and Stipulation of United Air Lines Inc, The City of Los Angeles and Los Angeles World Airports (RE: 1 Complaint, , ). Signed on 5/16/2007 (Hatch-Edwards, Lashanda) (Entered: 05/18/2007) |
| 05/21/2007 | 145 | Brief - United's Post-Trial Response Brief in Support of its Complaint for a Permanent Injunction and Related Relief Filed by Micah Marcus on behalf of United Air Lines, Inc.. (Marcus, Micah) (Entered: 05/21/2007) |
| 05/21/2007 | 146 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 145 Brief). (Marcus, Micah) (Entered: 05/21/2007) |
| 05/21/2007 | 147 | Notice of Motion and Uncontested Motion to Exceed Page Limitation Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing |



| | | scheduled for 5/29/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) (Entered: 05/21/2007) |
|---|---|---|
| 05/21/2007 | ●148 | Reply to (related document(s): 133 Brief) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Buck, Erich) (Entered: 05/21/2007) |
| 05/21/2007 | ●149 | Notice of Motion and Uncontested Motion to Exceed Page Limitation Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 5/29/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 05/21/2007) |
| 05/29/2007 | ●150 | Order Granting Motion to Exceed Page Limitation (Related Doc # 147). Signed on 5/29/2007. (Hatch-Edwards, Lashanda) (Entered: 05/30/2007) |
| 05/29/2007 | ●151 | Order Granting Motion to Exceed Page Limitation (Related Doc # 149). Signed on 5/29/2007. (Hatch-Edwards, Lashanda) (Entered: 05/30/2007) |
| 06/19/2007 | ●152 | Order Withdrawing Motion To Assume/Reject (Related Doc # 99), Withdrawing Motion to Authorize (Related Doc # 99). Signed on 6/19/2007. (Hatch-Edwards, Lashanda) (Entered: 06/20/2007) |
| 06/19/2007 | ●153 | Order Denying for the Reasons Stated on the Record Motion to Approve (Related Doc # 124). Signed on 6/19/2007. (Hatch-Edwards, Lashanda) (Entered: 06/20/2007) |
| 06/19/2007 | ●154 | Order of Judgment in favor the Defendants with respect to Counts II, III,IV, V,VI and VII. Signed on 6/19/2007 (Hatch-Edwards, Lashanda) (Entered: 06/20/2007) |
| 06/19/2007 | ●156 | Motion for Marc S Cohen to Appear Pro Hac Vice Filed by Marc S Cohen on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS . (Hatch-Edwards, Lashanda) (Entered: 06/20/2007) |
| 06/20/2007 | ●155 | Adversary Case 1-05-ap-2806 Closed . (Hatch-Edwards, Lashanda) (Entered: 06/20/2007) |
| 06/21/2007 | ●157 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 156). Signed on 6/21/2007. (Huley, Linda) (Entered: 06/25/2007) |

| 06/29/2007 | ●158 | Notice of Motion and Motion to Approve - United Airlines, Inc. Motion for Reconsideration of Order Dated June 20, 2007 Pursuant to Fed. R. Bankr. P. 9023 and Fed. R. Civ. P. 59 Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Marcus, Micah) (Entered: 06/29/2007) |
|---|---|---|
| 06/29/2007 | ●159 | Memorandum in Support Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 158 Motion to Approve, ). (Marcus, Micah) (Entered: 06/29/2007) |
| 07/10/2007 | ●160 | Notice of Motion and Motion To Stay Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Marcus, Micah) (Entered: 07/10/2007) |
| 07/10/2007 | ●161 | Memorandum in Support Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 160 Motion To Stay, ). (Marcus, Micah) (Entered: 07/10/2007) |
| 07/17/2007 | ●162 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 7/24/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 07/17/2007) |
| 07/17/2007 | ●163 | Objection to (related document(s): 160 Motion To Stay, ) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Attachments: # 1 Exhibit) (Buck, Erich) (Entered: 07/17/2007) |
| 07/17/2007 | ●164 | Objection to (related document(s): 158 Motion to Approve, ) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Buck, Erich) (Entered: 07/17/2007) |
| 07/19/2007 | ●165 | Notice of Filing Bill of Costs Itemization Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Attachments: # 1 Exhibit A)(Buck, Erich) (Entered: 07/19/2007) |
| 07/20/2007 | ●166 | in Support Reply to (related document(s): 158 Motion to Approve, ) Filed by Micah Marcus on behalf of United Air Lines, Inc. (Marcus, Micah) (Entered: 07/20/2007) |

| 07/20/2007 | ●167 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 166 Reply). (Marcus, Micah) (Entered: 07/20/2007) |
|---|---|---|
| 07/24/2007 | ●168 | Hearing Continued (RE: 158 Motion for Reconsideration,, 160 Motion To Stay, ). Hearing scheduled for 7/30/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/24/2007) |
| 07/24/2007 | ●169 | Order Granting Motion to Exceed Page Limitation (Related Doc # 162). Signed on 7/24/2007. (Hatch-Edwards, Lashanda) (Entered: 07/25/2007) |
| 07/24/2007 | ●170 | Motion for Jeffery A. Tomasevich to Appear Pro Hac Vice Filed by Jeffery A. Tomasevich on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS . (Hatch-Edwards, Lashanda) (Entered: 07/25/2007) |
| 07/25/2007 | ●171 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 170). Signed on 7/25/2007. (Hatch-Edwards, Lashanda) (Entered: 07/27/2007) |
| 07/27/2007 | ●172 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 7/30/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 07/27/2007) |
| 07/27/2007 | ●173 | Supplement Submission of Additional Evidence Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Attachments: # 1 Exhibit 1-7# 2 Exhibit 8-18# 3 Exhibit 19-26# 4 Exhibit 27-28# 5 Affidavit Sandra J. Miller# 6 Affidavit Shirlene Sue) (Buck, Erich) (Entered: 07/27/2007) |
| 07/30/2007 | ●174 | Response to (related document(s): 173 Supplement, ) Filed by Micah Marcus on behalf of United Air Lines, Inc. (Attachments: # 1 Exhibit A) (Marcus, Micah) (Entered: 07/30/2007) |
| 07/30/2007 | ●175 | Hearing Continued (RE: 158 Motion to Reconsider Order,, 160 Motion To Stay, ). Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) (Entered: 07/30/2007) |
| 07/30/2007 | ●176 | Order Scheduling (RE: 158 Motion to Approve, ). Reply due by: 8/10/2007 Status hearing to be held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed |

| | | |
|---|---|---|
| | | on 7/30/2007 (Flowers, Michael) (Entered: 07/31/2007) |
| 07/30/2007 | ◉177 | Order Granting Motion to Exceed Page Limitation (Related Doc # 172). Signed on 7/30/2007. (Flowers, Michael) (Entered: 07/31/2007) |
| 08/10/2007 | ◉178 | Response to (related document(s): 173 Supplement, ) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Attachments: # 1 Exhibit 29-30# 2 Exhibit 30 (part 2)# 3 Exhibit 30 (part 3)# 4 Exhibit 30 (part 4)) (Buck, Erich) (Entered: 08/10/2007) |
| 08/10/2007 | ◉179 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 8/21/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 08/10/2007) |
| 08/17/2007 | ◉180 | Reply to (related document(s): 173 Supplement,, 178 Response, ) Filed by Micah Marcus on behalf of United Air Lines, Inc. (Marcus, Micah) (Entered: 08/17/2007) |
| 08/17/2007 | ◉181 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 180 Reply). (Marcus, Micah) (Entered: 08/17/2007) |
| 08/21/2007 | ◉182 | Order Granting Motion to Exceed Page Limitation (Related Doc # 179). Signed on 8/21/2007. (Hatch-Edwards, Lashanda) (Entered: 08/23/2007) |
| 08/24/2007 | ◉183 | Reply to (related document(s): 173 Supplement, ) Filed by Erich S Buck on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Buck, Erich) (Entered: 08/24/2007) |
| 11/14/2007 | ◉184 | Hearing Continued Status hearing to be held on 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 11/14/2007) |
| 11/14/2007 | ◉185 | Hearing Continued (RE: 158 Approve). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/14/2007) |
| 11/14/2007 | ◉186 | Hearing Continued (RE: 160 Stay). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 11/14/2007) |
| 11/14/2007 | ◉187 | Order Scheduling . Brief due by 11/21/2007. Signed on 11/14/2007 |



| | | (Hatch-Edwards, Lashanda) (Entered: 11/16/2007) |
|---|---|---|
| 11/21/2007 | 188 | Brief - United Air Lines Inc.'s Post-Trial Brief Regarding The "Unmistakability" Doctrine Filed by Micah Marcus on behalf of United Air Lines, Inc.. (Marcus, Micah) (Entered: 11/21/2007) |
| 11/21/2007 | 189 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 188 Brief). (Marcus, Micah) (Entered: 11/21/2007) |
| 11/21/2007 | 190 | Supplemental Brief on the Scope of the Unmistakability Doctrine Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Gelman, Arlene) (Entered: 11/21/2007) |
| 11/21/2007 | 191 | Supplemental Memorandum In Response To The November 14, 2007 Status Conference Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Gelman, Arlene) (Entered: 11/21/2007) |
| 11/29/2007 | 192 | Brief In Response To United's "Post-Trial Brief Regarding The 'Unmistakability' Doctrine" Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Gelman, Arlene) (Entered: 11/29/2007) |
| 12/06/2007 | 193 | Notice of Motion and Motion for Leave to Motion for Leave, Nunc Pro Tunc, to File (1) Supplemental Submission of the CIty of Los Angeles in Response to the November 14, 2007 Status Conference; and (2) "Brief by the City of Los Angeles in Response to United's Post-Trial Brief Regarding the 'Unmistakability' Doctrine" Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 12/11/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Gelman, Arlene) (Entered: 12/06/2007) |
| 12/07/2007 | 194 | Response to (related document(s): 193 Motion for Leave,, ) Filed by Micah Marcus on behalf of United Air Lines, Inc. (Marcus, Micah) (Entered: 12/07/2007) |
| 12/07/2007 | 195 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 194 Response). (Marcus, Micah) (Entered: 12/07/2007) |
| 12/10/2007 | 196 | Notice of Motion and Motion to Strike United's Untimely Argument That "The Loading Ramp Is The Portion Of The Apron On Which Airplanes Park Adjacent To Terminal Buildings," Or, In The |



| | | |
|---|---|---|
| | | Alternative, To Submit Additional Evidence To Rebut This Factually Incorrect Argument Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, and LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 12/11/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Affidavit Declaration of Michael DiGirolamo) (Gelman, Arlene) (Entered: 12/10/2007) |
| 12/11/2007 | 197 | Order Granting Motion for Leave (Related Doc # 193). Signed on 12/11/2007. (Hatch-Edwards, Lashanda) (Entered: 12/12/2007) |
| 12/11/2007 | 198 | Order Granting Motion to Strike (Related Doc # 196). Signed on 12/11/2007. (Hatch-Edwards, Lashanda) (Entered: 12/12/2007) |
| 12/18/2007 | 199 | Brief - United Air Lines Inc.'s Supplemental Brief With Respect To The December 19, 2007 Status Hearing Filed by Micah Marcus on behalf of United Air Lines, Inc.. (Attachments: # 1 Exhibit A) (Marcus, Micah) (Entered: 12/18/2007) |
| 12/18/2007 | 200 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 199 Brief). (Marcus, Micah) (Entered: 12/18/2007) |
| 12/19/2007 | 201 | Hearing Continued (RE: 1 Complaint, , ). Status hearing to be held on 1/11/2008 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 12/19/2007) |
| 12/19/2007 | 202 | Hearing Continued (RE: 158 Approve). Hearing Scheduled for 01/11/2008 at 01:30 PM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 12/19/2007) |
| 12/19/2007 | 203 | Hearing Continued (RE: 160 Stay). Hearing Scheduled for 01/11/2008 at 01:30 PM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 12/19/2007) |
| 12/19/2007 | 204 | Order Scheduling . Exhibit List due by 1/8/2008.Objections due by 1/10/2008.Rule on any Motions on 1/11/2008. Trial date set for 1/11/2008 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 12/19/2007 (Hatch-Edwards, Lashanda) (Entered: 12/21/2007) |
| 01/08/2008 | 205 | List of Exhibits Filed by Micah Marcus on behalf of United Air Lines, Inc.. (Attachments: # 1 Exhibit A) (Marcus, Micah) (Entered: 01/08/2008) |
| 01/08/2008 | 206 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 205 List of Exhibits). (Marcus, Micah) (Entered: 01/08/2008) |

| 01/08/2008 | 207 | List of Exhibits, List of Witnesses Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Gelman, Arlene) (Entered: 01/08/2008) |
|---|---|---|
| 01/09/2008 | 208 | Supplemental List of Exhibits Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Gelman, Arlene) (Entered: 01/09/2008) |
| 01/10/2008 | 209 | Objection to (related document(s): 205 List of Exhibits) Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Gelman, Arlene) (Entered: 01/10/2008) |
| 01/10/2008 | 210 | Objection to (related document(s): 208 List of Exhibits, 207 List of Exhibits, List of Witnesses Filed by Micah Marcus on behalf of United Air Lines, Inc. (Attachments: # 1 Exhibit A) (Marcus, Micah) (Entered: 01/10/2008) |
| 01/10/2008 | 211 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 210 Objection). (Marcus, Micah) (Entered: 01/10/2008) |
| 01/14/2008 | 212 | Hearing Continued (RE: 1 Complaint, , ). Status hearing to be held on 2/20/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 01/14/2008) |
| 01/14/2008 | 213 | Hearing Continued (RE: 158 Approve). Hearing Scheduled for 02/20/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 01/14/2008) |
| 01/14/2008 | 214 | Hearing Continued (RE: 160 Stay). Hearing Scheduled for 02/20/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 01/14/2008) |
| 02/20/2008 | 215 | Hearing Continued (RE: 1 Complaint, ). Status hearing to be held on 3/5/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 02/20/2008) |
| 02/20/2008 | 216 | Hearing Continued (RE: 158 Approve). Hearing Scheduled for 03/05/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/20/2008) |
| 02/20/2008 | 217 | Hearing Continued (RE: 160 Stay). Hearing Scheduled for 03/05/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 02/20/2008) |

| 03/05/2008 | 218 | Hearing Continued (RE: 1 Complaint, ). Status hearing to be held on 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 03/05/2008) |
|---|---|---|
| 03/05/2008 | 219 | Hearing Continued (RE: 158 Approve). Hearing Scheduled for 04/01/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 03/05/2008) |
| 03/05/2008 | 220 | Hearing Continued (RE: 160 Stay). Hearing Scheduled for 04/01/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 03/05/2008) |
| 03/11/2008 | 221 | Notice of Filing of Filing of Letter Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (RE: 158 Motion to Approve, ). (Attachments: # 1 Letter)(Gelman, Arlene) (Entered: 03/11/2008) |
| 04/01/2008 | 222 | Hearing Continued Status hearing to be held on 5/7/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 04/01/2008) |
| 04/01/2008 | 223 | Hearing Continued (RE: 158 Approve). Hearing Scheduled for 05/07/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 04/01/2008) |
| 04/01/2008 | 224 | Hearing Continued (RE: 160 Stay). Hearing Scheduled for 05/07/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 04/01/2008) |
| 04/23/2008 | 225 | Memorandum in Support Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 160 Motion To Stay, ). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Marcus, Micah) (Entered: 04/23/2008) |
| 04/23/2008 | 226 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 225 Memorandum). (Marcus, Micah) (Entered: 04/23/2008) |
| 04/30/2008 | 227 | Response in Opposition to (related document(s): 225 Memorandum) Filed by Arlene N Gelman on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Gelman, Arlene) (Entered: 04/30/2008) |
| 05/07/2008 | 228 | Hearing Continued (RE: 1 Complaint, , ). Status hearing to be held on 6/18/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) (Entered: 05/07/2008) |

| 05/07/2008 | 229 | Hearing Continued (RE: 158 Approve). Hearing Scheduled for 06/18/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 05/07/2008) |
| --- | --- | --- |
| 05/07/2008 | 230 | Hearing Continued (RE: 160 Stay). Hearing Scheduled for 06/18/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) (Entered: 05/07/2008) |
| 05/22/2008 | 231 | Notice of Motion and Motion to Set United Air Lines, Inc.'s Motion For Decision Pursuant To Local Rule 9013-8 Filed by Micah Marcus on behalf of United Air Lines, Inc.. Hearing scheduled for 5/27/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Marcus, Micah) (Entered: 05/22/2008) |
| 05/23/2008 | 232 | Declaration of Lori Peters Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 231 Motion to Set, ). (Marcus, Micah) (Entered: 05/23/2008) |
| 05/23/2008 | 233 | Notice of Filing Filed by Micah Marcus on behalf of United Air Lines, Inc. (RE: 232 Declaration). (Marcus, Micah) (Entered: 05/23/2008) |
| 05/23/2008 | 234 | Substitution of Attorney Filed by Ann E Pille on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Pille, Ann) (Entered: 05/23/2008) |
| 05/23/2008 | 235 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Brief Response to United Air Lines Inc.'s Motion for Decision Pursuant to Local Rule 9013-8 Filed by Ann E Pille on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Pille, Ann) Modified on 5/28/2008 (Burton, Shenitha). (Entered: 05/23/2008) |
| 05/23/2008 | 236 | Exhibit(s) Exhibit 1 Martin Declaration Filed by Ann E Pille on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (RE: 235 Brief). (Pille, Ann) (Entered: 05/23/2008) |
| 05/27/2008 | 237 | (E)Order Denying for the Reasons Stated on the Record Motion to Set (Related Doc # 231). Signed on 05/27/2008. (Castaneda, Peter) (Entered: 05/27/2008) |
| 05/28/2008 | 238 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 235 Brief, ). (Burton, Shenitha) (Entered: 05/28/2008) |
| | | |

| 05/28/2008 | | Remark - I left another message for Chris in reference to entry #235. (Hatch-Edwards, Lashanda) (Entered: 05/28/2008) |
|---|---|---|
| 05/28/2008 | | Remark - Chris phoned back and stated that he will refile entry #235 . (Hatch-Edwards, Lashanda) (Entered: 05/28/2008) |
| 05/28/2008 | | Reopen Document (RE: 231 Motion to Set, ). (Hatch-Edwards, Lashanda) (Entered: 05/28/2008) |
| 05/28/2008 | ●239 | Response to (related document(s): 231 Motion to Set, ) Filed by Ann E Pille on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS (Attachments: # 1 Exhibit Exhibit 1) (Pille, Ann) (Entered: 05/28/2008) |
| 05/31/2008 | ●240 | Memorandum of Decision (RE: 1 Complaint). (O'Day, Sean) (Entered: 05/31/2008) |
| 05/31/2008 | ●241 | Judgment Proposed Findings and Conclusions Temporary Injunction. Signed on 5/31/2008 (O'Day, Sean) (Entered: 05/31/2008) |
| 06/03/2008 | ●242 | Request Unopposed Motion for Extension of Time Filed by Ann E Pille on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. (Attachments: # 1 Proposed Order) (Pille, Ann) (Entered: 06/03/2008) |
| 06/04/2008 | ●243 | Order Reopen Case. Case was inadvertently closed due to clerical error . Signed on 6/4/2008 (Hatch-Edwards, Lashanda) (Entered: 06/05/2008) |
| 06/06/2008 | ●244 | Notice of Motion and Uncontested Motion to Extend Time File Objections and Responses to Those Objections to the Court's May 31, 2008 Memorandum of Decision Filed by Ann E Pille on behalf of THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS. Hearing scheduled for 6/10/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order Proposed Order) (Pille, Ann) (Entered: 06/06/2008) |
| 06/09/2008 | ●245 | Order Granting Motion to Approve (Related Doc # 158), Mooting Motion To Stay (Related Doc # 160). Signed on 6/9/2008. (Hatch-Edwards, Lashanda) (Entered: 06/09/2008) |
| 06/09/2008 | ●246 | Hearing set for June 18, 2008 is Stricken (RE: 158 Motion to Approve, 160 Motion To Stay, ). (Castaneda, Peter) (Entered: 06/09/2008) |

## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION
219 SOUTH DEARBORN STREET
CHICAGO, ILLINOIS 60604
**Kenneth S. Gardner**, Bankruptcy Clerk

**FILED**

JUN 1 0 2008    NF,

Jun 10, 2008

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

Date:   June 10, 2008

To:     Michael Dobbins, Clerk
        United States District Court
        219 South Dearborn Street
        Chicago, IL 60604

        08CV 3337
        JUDGE MORAN
        MAGISTRATE JUDGE SCHENKIER

RE:     Bankruptcy Case Number:

        Debtor:

        Adversary Case Number:          05 ADV 02806

        Plaintiff:                      The United Airlines

        Defendant:      The City of Los Angeles & Los Angeles World Airports

Pursuant to Rule 9033 (d) of the Bankruptcy Rules of Procedure, transmitted herewith is:

[✓]  Proposed Findings of Fact and Conclusions of Law

[ ]  Objections

[ ]  Responses

[ ]  Transcript of Record

[ ]  Designation of Record with Record included

[ ]  Other

                        La Shanda Hatch - Edwards
                        Case Administrator

cc: Bankruptcy Judge